IN THE MATTER OF

# Frederick H. Miller

## CERTIFICATION AND WAIVER

My name is Roxanne Wiseley. I am over 18 (eighteen) years of age, of sound mind, capable of making this affirmation, and am personally acquainted with the facts herein stated:

I am currently employed as a Representative II in the Litigation Support Department of Trans Union LLC, located at 1510 Chester Pike, Crum Lynne, PA 19022, and I am authorized to make this declaration on behalf of Trans Union LLC. I understand that I have an absolute right to appear personally before the Grand Jury in response to the subpoena, with expenses paid as provided by U.S. statutes, to testify under oath, and to produce the records called for by the subpoena. Nonetheless, I choose to waive that right.

Attached hereto are TransUnion credit reports for the individual(s) identified in your request attached hereto, as derived from information contained in TransUnion's computer records as of the date of the credit report(s). The information contained in the credit report(s) was compiled by TransUnion and it is customary and from various sources in the ordinary course of TransUnion's business operations, routine for TransUnion to prepare such reports in the ordinary course of its business. The report(s) was/were obtained from TransUnion's computer records as of the date on the credit report(s), using the consumer's identifying information provided in your request attached hereto. The documents attached hereto are the originals or exact copies of the originals.

*Roxanne Wiseley*
11/08/2023

# TransUnion Credit Score

FREDERICK H. MILLER

## YOUR CREDIT SCORE

| Your Score & Grade | Score & Grade Range | Where You Rank |
|---|---|---|
| Score **Not Purchased** (See Below) Grade - Created on 02/03/2023 | Unavailable (See Below) — 850 A 780 B 720 C 660 D 600 F 300 | Unavailable (See Below) — 100% 50% 0% |
| Based on your TransUnion credit report, this is a depiction of your creditworthiness. | The numerical score ranges from 850 to 300 equaling grade ranges from A to F. | Your credit ranks higher than --% of the nation's population. |

## Summary

You did not order a TransUnion credit score. You can purchase your credit score for $9.95 by calling 1-866-SCORE-TU or 1-866-726-7388.

## Important Information Concerning Your TransUnion Credit Report:

- Your SSN has been masked for your protection. You may request disclosure of your full Social Security number by writing to us at the address found at the end of this report.
- For your protection, your account numbers have been partially masked, and in some cases scrambled.
- Please note: Accounts are reported as "Current; Paid or paying as agreed" if paid within 30 days of the due date. Accounts reported as Current may still incur late fees or interest charges if not paid on or before the due date.

### YOUR CREDIT FILE CONTAINS:

- One or more satisfactory accounts.
- Regular Inquiries. Inquiries are posted when someone accesses your credit information from TransUnion. The presence of an inquiry means that the company listed received your credit information on the dates specified. These inquiries will remain on your credit file for up to 2 years.
- Promotional Inquiries. The companies listed received your name, address and other limited information about you so they could make a firm offer of credit or insurance. They did not receive your full credit report. These inquiries are not seen by anyone but you and do not affect your score.
- Account Review Inquiries. The listing of a company's inquiry in this section means that they obtained information from your credit file in connection with an account review or other business transaction with you. These inquiries are not seen by anyone but you and will not be used in scoring your credit file (except insurance companies may have access to other insurance company inquiries, certain collection companies may have access to other collection company inquiries, and users of a report for employment purposes may have access to other employment inquiries, where permitted by law).
- A Fraud or Active Duty Alert. This statement will notify anyone who accesses your credit report that you have added an alert to your credit file. The alert will remain on your file until the expiration date shown.
- A Security Freeze. The freeze will remain on your file until the expiration date shown.

*500000*



TU0151

**File Number:** 376372395
**Date Issued:** 02/03/2023

**TransUnion**

## Personal Information

**SSN:** XXX-XX-2422

You have been on our files since 10/01/1984
**Date of Birth:** REDACTED

**Names Reported:** FREDERICK H. MILLER and FREDERICK HOWARD MILLER

### Addresses Reported:

| Address | Date Reported | Address | Date Reported |
|---|---|---|---|
| 7120 OKEECHOBEE BLVD APT 5206, WEST PALM BEACH, FL 33411-2467 | 10/18/2019 | 5147 ELLERY TER, WEST PALM BEACH, FL 33417-8357 | 05/09/2019 |
| 561 ALMENA AVE, ARDSLEY, NY 10502-2133 | 05/19/2012 | 87 ESTHERWOOD AVE, DOBBS FERRY, NY 10522-2326 | 06/01/2000 |
| 22110 TOWN GREEN DR, ELMSFORD, NY 10523-1581 | 09/24/2014 | 923 SAW MILL RIVER RD APT 204, ARDSLEY, NY 10502-1106 | 10/18/2008 |
| 601 DEER RD, CHERRY HILL, NJ 08034-1409 | 09/15/2022 | 6801 LOUISVILLE ST, NEW ORLEANS, LA 70124-3335 | 09/26/2021 |
| 7120 OKEECHOBEE BLVD APT 5, WEST PALM BEACH, FL 33411-2414 | 01/17/2020 | 850 LAKE ORCHID CIR, VERO BEACH, FL 32962-8588 | 04/05/2019 |
| 850 LAKE ORCHID CIR APT 105, VERO BEACH, FL 32962-8572 | 03/22/2019 | 1130 S MICHIGAN AVE APT 4010, CHICAGO, IL 60605-2324 | 09/22/2013 |
| 7900 HARBOR ISLAND DR APT 1019, NORTH BAY VILLAGE, FL 33141-4293 | 08/21/2009 | 1923 SAW MILL RIVER RD, ARDSLEY, NY 10502 | 11/11/2008 |
| 1923 SAW MILL RIVER RD APT 204, ARDSLEY, NY 10502 | 10/29/2008 | 42 ROUND HILL RD, DOBBS FERRY, NY 10522-3305 | 05/01/1999 |
| 333 18TH PL, VERO BEACH, FL 32960-0854 | | 4841 S CHAMPLAIN AVE, CHICAGO, IL 60615-1505 | 08/21/2017 |

### Telephone Numbers Reported:

(914) 882-4419   (914) 693-1639   (914) 882-4410   (914) 888-4419   (914) 517-2639   (222) 882-4419   (488) 244-4419

### Employment Data Reported:

| Employer Name | Date Verified | Position |
|---|---|---|
| NAVY | 04/09/2021 | |
| CATHOLIC CHURCH PALM BEAC | 01/17/2021 | |
| CRC MGMNT CO LLC | 07/27/2013 | |
| MJ SERVICES CO | 11/14/2003 | VP FINANCE |
| HILTON HOTEL CORP | 11/01/1984 | |

## Account Information

Typically, creditors report any changes made to your account information monthly. This means that some accounts listed below may not reflect the most recent activity until the creditor's next reporting. This information may include things such as balances, payments, dates, remarks, ratings, etc. The key(s) below are provided to help you understand some of the account information that could be reported. Pay Status represents the current status of accounts and indicates how you are currently paying. For accounts that have been paid and closed, sold, or transferred, Pay Status represents the last reported status of the account.

### Rating Key

Some creditors report the timeliness of your payments each month in relation to your agreement with them. The ratings in the key below describe the payments that may be reported by your creditors. Any rating that is shaded indicates that it is considered adverse. Please note: Some but not all of these ratings may be present in your credit report.

| N/R | X | OK | 30 | 60 | 90 | 120 | COL | VS | RPO | C/O | FC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Not Reported | Unknown | Current | 30 days late | 60 days late | 90 days late | 120+ days late | Collection | Voluntary Surrender | Repossession | Charge Off | Foreclosure |

### Remark Key

Additionally, some creditors may notate your account with comments each month. We refer to these creditor comments as "Remarks". The key below gives the descriptions of the abbreviated remarks contained in your credit file. Any remark containing brackets ›‹ indicates that this remark is considered adverse.

| AID | ACCT INFO DISPUTED BY CONSUMR | CBC | ACCOUNT CLOSED BY CONSUMER | CLO | CLOSED |
|---|---|---|---|---|---|
| PDE | PAYMENT DEFERRED | | | | |

## Satisfactory Accounts

**ALLY FINANCIAL #** REDACTED ( P.O. BOX 380901, BLOOMINGTON, MN 55438, (888) 925-2559 )

| | | | |
|---|---|---|---|
| **Date Opened:** 09/05/2019 | **Date Updated:** 02/20/2021 | **Pay Status:** Paid, Closed; was Paid as agreed |
| **Responsibility:** Individual Account | **Payment Received:** $30,909 | **Terms:** $0 per month, paid Monthly for 72 months |
| **Account Type:** Installment Account | **Last Payment Made:** 02/11/2021 | |
| **Loan Type:** AUTOMOBILE | | **Date Closed:** 02/20/2021 |

**High Balance:** High balance of $38,580 from 08/2020 to 02/2021
**Remarks:** CLOSED

|  | 02/2021 | 01/2021 | 12/2020 | 11/2020 | 10/2020 | 09/2020 | 08/2020 | 07/2020 | 06/2020 | 05/2020 | 04/2020 | 03/2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $0 | $30,880 | $31,377 | $31,875 | $32,369 | $32,864 | $33,353 |  |  |  |  |  |
| Scheduled Payment | $0 | $607 | $607 | $607 | $607 | $607 | $607 |  |  |  |  |  |
| Amount Paid | $30,909 | $607 | $607 | $607 | $607 | $607 | $607 |  |  |  |  |  |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | $0 |  |  |  |  |  |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

|  | 02/2020 | 01/2020 | 12/2019 | 11/2019 | 10/2019 | 09/2019 |
|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK |

## AMERICAN EXPRESS REDACTED (PO BOX 981537, EL PASO, TX 79998, (800) 874-2717)

**Date Opened:** 05/07/2017  **Date Updated:** 01/18/2023  **Pay Status:** Current; Paid or Paying as Agreed
**Responsibility:** Individual Account  **Terms:** $40 per month, paid Monthly
**Account Type:** Revolving Account
**Loan Type:** CREDIT CARD

**High Balance:** High balance of $3,550 from 08/2020 to 12/2020; $6,265 from 01/2021 to 01/2023
**Credit Limit:** Credit limit of $24,100 from 08/2020 to 02/2021; $30,000 from 03/2021 to 09/2021; $35,000 from 10/2021 to 04/2022; $40,000 from 05/2022 to 01/2023

|  | 01/2023 | 12/2022 | 11/2022 | 10/2022 | 09/2022 | 08/2022 | 07/2022 | 06/2022 | 05/2022 | 04/2022 | 03/2022 | 02/2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $108 | $244 | $352 | $555 | $460 | $826 | $267 | $621 | $761 | $0 | $409 | $161 |
| Scheduled Payment | $40 | $40 | $40 | $40 | $40 | $40 | $40 | $40 | $40 | $0 | $40 | $40 |
| Amount Paid |  | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

|  | 01/2022 | 12/2021 | 11/2021 | 10/2021 | 09/2021 | 08/2021 | 07/2021 | 06/2021 | 05/2021 | 04/2021 | 03/2021 | 02/2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $904 | $0 | $129 | $980 | $76 | $716 | $282 | $1,187 | $934 | $0 | $44 | $826 |
| Scheduled Payment | $40 | $0 | $12 | $40 | $40 | $40 | $0 | $40 | $40 | $0 | $40 | $40 |
| Amount Paid | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

|  | 01/2021 | 12/2020 | 11/2020 | 10/2020 | 09/2020 | 08/2020 | 07/2020 | 06/2020 | 05/2020 | 04/2020 | 03/2020 | 02/2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $6,265 | $1,284 | $577 | $203 | $417 | $760 |  |  |  |  |  |  |
| Scheduled Payment | $125 | $40 | $40 | $40 | $40 | $40 |  |  |  |  |  |  |
| Amount Paid | $0 | $0 | $0 | $0 | $0 | $0 |  |  |  |  |  |  |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 |  |  |  |  |  |  |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

|  | 01/2020 | 12/2019 | 11/2019 | 10/2019 | 09/2019 | 08/2019 | 07/2019 | 06/2019 | 05/2019 | 04/2019 | 03/2019 | 02/2019 | 01/2019 | 12/2018 | 11/2018 | 10/2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

|  | 09/2018 | 08/2018 | 07/2018 | 06/2018 | 05/2018 | 04/2018 | 03/2018 | 02/2018 | 01/2018 | 12/2017 | 11/2017 | 10/2017 | 09/2017 | 08/2017 | 07/2017 | 06/2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

## AMERICAN EXPRESS REDACTED (PO BOX 981537, EL PASO, TX 79998, (800) 874-2717)

**Date Opened:** 04/22/2019  **Date Updated:** 01/15/2023  **Pay Status:** Current; Paid or Paying as Agreed
**Responsibility:** Individual Account  **Terms:** $40 per month, paid Monthly
**Account Type:** Revolving Account
**Loan Type:** CREDIT CARD

**High Balance:** High balance of $99 from 08/2020 to 08/2020; $394 from 09/2020 to 02/2021; $1,560 from 03/2021 to 01/2023
**Credit Limit:** Credit limit of $20,000 from 08/2020 to 02/2021; $14,100 from 03/2021 to 01/2023

|  | 01/2023 | 12/2022 | 11/2022 | 10/2022 | 09/2022 | 08/2022 | 07/2022 | 06/2022 | 05/2022 | 04/2022 | 03/2022 | 02/2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $1,455 | $0 | $0 | $0 | $0 | $0 | $0 | $24 | $250 | $16 | $0 | $0 |
| Scheduled Payment | $40 | $0 | $0 | $0 | $0 | $0 | $0 | $24 | $40 | $16 | $0 | $0 |
| Amount Paid |  | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

|  | 01/2022 | 12/2021 | 11/2021 | 10/2021 | 09/2021 | 08/2021 | 07/2021 | 06/2021 | 05/2021 | 04/2021 | 03/2021 | 02/2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $99 | $0 | $1,560 | $0 |
| Scheduled Payment | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $40 | $0 | $40 | $0 |
| Amount Paid | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

**Consumer Credit Report for** FREDERICK H. MILLER　　　　　**File Number:** 376372395　**Date Issued:** 02/03/2023

|  | 01/2021 | 12/2020 | 11/2020 | 10/2020 | 09/2020 | 08/2020 | 07/2020 | 06/2020 | 05/2020 | 04/2020 | 03/2020 | 02/2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $0 | $0 | $0 | $0 | $394 | $0 |  |  |  |  |  |  |
| Scheduled Payment | $0 | $0 | $0 | $0 | $40 | $0 |  |  |  |  |  |  |
| Amount Paid | $0 | $0 | $0 | $0 | $0 | $0 |  |  |  |  |  |  |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 |  |  |  |  |  |  |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

|  | 01/2020 | 12/2019 | 11/2019 | 10/2019 | 09/2019 | 08/2019 | 07/2019 | 06/2019 | 05/2019 |
|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK |

### AMERICAN EXPRESS REDACTED (P.O. BOX 981537, EL PASO, TX 79998, (800) 874-2717)

- **Date Opened:** 08/27/2022
- **Responsibility:** Individual Account
- **Account Type:** Installment Account
- **Loan Type:** UNSECURED
- **Date Updated:** 01/06/2023
- **Payment Received:** $0
- **Pay Status:** Current; Paid or Paying as Agreed
- **Terms:** $771 per month, paid Monthly for 36 months

**High Balance:** High balance of $25,000 from 09/2022 to 01/2023

|  | 01/2023 | 12/2022 | 11/2022 | 10/2022 | 09/2022 |
|---|---|---|---|---|---|
| Balance | $21,687 | $22,329 | $22,967 | $23,601 | $25,000 |
| Scheduled Payment | $771 | $771 | $771 | $771 | $771 |
| Amount Paid | $0 | $0 | $0 | $0 | $0 |
| Past Due | $0 | $0 | $0 | $0 | $0 |
| Rating | OK | OK | OK | OK | OK |

### APPLE CARD - GS BANK USA REDACTED (11850 S ELECTION RD, DRAPER, UT 84020, (877) 255-5923)

- **Date Opened:** 10/28/2019
- **Responsibility:** Individual Account
- **Account Type:** Revolving Account
- **Loan Type:** CREDIT CARD
- **Date Updated:** 12/31/2022
- **Last Payment Made:** 12/30/2022
- **Pay Status:** Current; Paid or Paying as Agreed
- **Terms:** $207 per month, paid Monthly

**Credit Limit:** Credit limit of $7,500 from 08/2020 to 08/2021; $9,000 from 09/2021 to 12/2022

|  | 12/2022 | 11/2022 | 10/2022 | 09/2022 | 08/2022 | 07/2022 | 06/2022 | 05/2022 | 04/2022 | 03/2022 | 02/2022 | 01/2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $1,432 | $1,660 | $2,148 | $868 | $1,427 | $1,408 | $1,172 | $2,381 | $3,143 | $1,276 | $1,599 | $1,452 |
| Scheduled Payment | $207 | $207 | $171 | $166 | $166 | $141 | $317 | $317 | $175 | $175 | $175 | $175 |
| Amount Paid |  | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| High Balance | $3,143 | $3,143 | $3,143 | $3,143 | $3,143 | $3,143 | $3,143 | $3,143 | $3,143 | $2,910 | $2,910 | $2,910 |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

|  | 12/2021 | 11/2021 | 10/2021 | 09/2021 | 08/2021 | 07/2021 | 06/2021 | 05/2021 | 04/2021 | 03/2021 | 02/2021 | 01/2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $1,618 | $1,481 | $1,693 | $1,658 | $2,279 | $38 | $0 | $18 | $0 | $19 | $0 | $10 |
| Scheduled Payment | $175 | $175 | $150 | $175 | $25 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Amount Paid | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| High Balance | $2,910 | $2,910 | $2,910 | $2,910 | $2,318 | $1,451 | $1,451 | $1,451 | $1,451 | $1,451 | $1,451 | $1,451 |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

|  | 12/2020 | 11/2020 | 10/2020 | 09/2020 | 08/2020 | 07/2020 | 06/2020 | 05/2020 | 04/2020 | 03/2020 | 02/2020 | 01/2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $0 | $94 | $1,451 | $451 | $49 |  |  |  |  |  |  |  |
| Scheduled Payment | $0 | $25 | $25 | $25 | $25 |  |  |  |  |  |  |  |
| Amount Paid | $0 | $0 | $0 | $0 | $0 |  |  |  |  |  |  |  |
| Past Due | $0 | $0 | $0 | $0 | $0 |  |  |  |  |  |  |  |
| High Balance | $1,451 | $1,451 | $1,451 | $1,078 | $1,078 |  |  |  |  |  |  |  |
| Rating | OK | OK | OK | OK | OK |  |  |  |  |  |  |  |

|  | 12/2019 | 11/2019 | 10/2019 |
|---|---|---|---|
| Rating | OK | OK | OK |

### BANK OF AMERICA REDACTED (PO BOX 982238, EL PASO, TX 79998-2235, (800) 421-2110)

- **Date Opened:** 08/04/2015
- **Responsibility:** Individual Account
- **Account Type:** Revolving Account
- **Loan Type:** CREDIT CARD
- **Balance:** $0
- **Date Updated:** 10/30/2019
- **Last Payment Made:** 09/25/2019
- **High Balance:** $4,612
- **Credit Limit:** $5,000
- **Pay Status:** Paid, Closed; was Paid as agreed
- **Terms:** Paid Monthly
- **Date Closed:** 10/23/2019
- **Date Paid:** 09/25/2019

**Remarks:** ACCOUNT CLOSED BY CONSUMER; CLOSED

|  | 09/2019 | 08/2019 | 07/2019 | 06/2019 | 05/2019 | 04/2019 | 03/2019 | 02/2019 | 01/2019 | 12/2018 | 11/2018 | 10/2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

|  | 09/2018 | 08/2018 | 07/2018 | 06/2018 | 05/2018 | 04/2018 | 03/2018 | 02/2018 | 01/2018 | 12/2017 | 11/2017 | 10/2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

TU0154

To dispute online go to: http://transunion.com/disputeonline

P-I000005　　05/18

**Consumer Credit Report for FREDERICK H. MILLER**   File Number: 376372395   Date Issued: 02/03/2023

| | 09/2017 | 08/2017 | 07/2017 | 06/2017 | 05/2017 | 04/2017 | 03/2017 | 02/2017 | 01/2017 | 12/2016 | 11/2016 | 10/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 09/2016 | 08/2016 | 07/2016 | 06/2016 | 05/2016 | 04/2016 | 03/2016 | 02/2016 | 01/2016 | 12/2015 | 11/2015 | 10/2015 | 09/2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

## BARCLAYS BANK DELAWARE REDACTED ( PO BOX 8803, WILMINGTON, DE 19899, (888) 232-0780 )

| | |
|---|---|
| Date Opened: 05/04/2014 | Date Updated: 09/24/2020 |
| Responsibility: Individual Account | Payment Received: $0 |
| Account Type: Revolving Account | Last Payment Made: 03/29/2020 |
| Loan Type: CREDIT CARD | |

| | |
|---|---|
| Pay Status: Paid, Closed; was Paid as agreed |
| Terms: Paid Monthly |
| Date Closed: 09/14/2020 |
| Date Paid: 03/29/2020 |

**High Balance:** High balance of $7,893 from 08/2020 to 09/2020
**Credit Limit:** Credit limit of $10,000 from 08/2020 to 09/2020
**Remarks:** ACCOUNT CLOSED BY CONSUMER; CLOSED

| | 09/2020 | 08/2020 | 07/2020 | 06/2020 | 05/2020 | 04/2020 | 03/2020 | 02/2020 | 01/2020 | 12/2019 | 11/2019 | 10/2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $0 | $0 | | | | | | | | | | |
| Scheduled Payment | | $0 | | | | | | | | | | |
| Amount Paid | $0 | $0 | | | | | | | | | | |
| Past Due | $0 | $0 | | | | | | | | | | |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 09/2019 | 08/2019 | 07/2019 | 06/2019 | 05/2019 | 04/2019 | 03/2019 | 02/2019 | 01/2019 | 12/2018 | 11/2018 | 10/2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 09/2018 | 08/2018 | 07/2018 | 06/2018 | 05/2018 | 04/2018 | 03/2018 | 02/2018 | 01/2018 | 12/2017 | 11/2017 | 10/2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 09/2017 | 08/2017 | 07/2017 | 06/2017 | 05/2017 | 04/2017 | 03/2017 | 02/2017 | 01/2017 | 12/2016 | 11/2016 | 10/2016 | 09/2016 | 08/2016 | 07/2016 | 06/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 05/2016 | 04/2016 | 03/2016 | 02/2016 | 01/2016 | 12/2015 | 11/2015 | 10/2015 | 09/2015 | 08/2015 | 07/2015 | 06/2015 | 05/2015 | 04/2015 | 03/2015 | 02/2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 01/2015 | 12/2014 | 11/2014 | 10/2014 | 09/2014 | 08/2014 | 07/2014 | 06/2014 | 05/2014 |
|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK |

## CAPITAL ONE REDACTED ( P O Box 31293, Salt Lake City, UT 84131, (800) 955-7070 )

| | |
|---|---|
| Date Opened: 02/14/2016 | Balance: $0 |
| Responsibility: Individual Account | Date Updated: 08/24/2019 |
| Account Type: Revolving Account | Last Payment Made: 04/19/2019 |
| Loan Type: CREDIT CARD | High Balance: $6,489 |
| | Credit Limit: $8,000 |

| | |
|---|---|
| Pay Status: Paid, Closed; was Paid as agreed |
| Terms: Paid Monthly |
| Date Closed: 08/24/2019 |
| Date Paid: 04/19/2019 |

**Remarks:** ACCOUNT CLOSED BY CONSUMER; CLOSED

| | 07/2019 | 06/2019 | 05/2019 | 04/2019 | 03/2019 | 02/2019 | 01/2019 | 12/2018 | 11/2018 | 10/2018 | 09/2018 | 08/2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 07/2018 | 06/2018 | 05/2018 | 04/2018 | 03/2018 | 02/2018 | 01/2018 | 12/2017 | 11/2017 | 10/2017 | 09/2017 | 08/2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 07/2017 | 06/2017 | 05/2017 | 04/2017 | 03/2017 | 02/2017 | 01/2017 | 12/2016 | 11/2016 | 10/2016 | 09/2016 | 08/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 07/2016 | 06/2016 | 05/2016 | 04/2016 | 03/2016 |
|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK |

## CAPITAL ONE REDACTED ( P O Box 31293, Salt Lake City, UT 84131, (800) 955-7070 )

| | |
|---|---|
| Date Opened: 03/10/2012 | Balance: $0 |
| Responsibility: Individual Account | Date Updated: 05/20/2015 |
| Account Type: Revolving Account | Last Payment Made: 03/26/2015 |
| Loan Type: CREDIT CARD | High Balance: $919 |
| | Credit Limit: $1,000 |

| | |
|---|---|
| Pay Status: Paid, Closed; was Paid as agreed |
| Terms: Paid Monthly |
| Date Closed: 03/25/2015 |
| Date Paid: 03/26/2015 |

**Remarks:** ACCOUNT CLOSED BY CONSUMER; CLOSED

| | 04/2015 | 03/2015 | 02/2015 | 01/2015 | 12/2014 | 11/2014 | 10/2014 | 09/2014 | 08/2014 | 07/2014 | 06/2014 | 05/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 04/2014 | 03/2014 | 02/2014 | 01/2014 | 12/2013 | 11/2013 | 10/2013 | 09/2013 | 08/2013 | 07/2013 | 06/2013 | 05/2013 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 04/2013 | 03/2013 | 02/2013 | 01/2013 | 12/2012 | 11/2012 | 10/2012 | 09/2012 | 08/2012 | 07/2012 | 06/2012 | 05/2012 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 04/2012 | 03/2012 |
|---|---|---|
| Rating | OK | OK |

TU0155

To dispute online go to: http://transunion.com/disputeonline

Consumer Credit Report for FREDERICK H. MILLER     File Number: 376372395    Date Issued: 02/03/2023

## CITICARDS CBNA REDACTED (5800 SOUTH CORPORATE PLACE, SIOUX FALLS, SD 57108, (888) 248-4728)

- **Date Opened:** 08/10/2021
- **Responsibility:** Individual Account
- **Account Type:** Revolving Account
- **Loan Type:** FLEXIBLE SPENDING CREDIT CARD
- **Date Updated:** 01/13/2023
- **Last Payment Made:** 10/08/2022
- **Pay Status:** Current; Paid or Paying as Agreed
- **Terms:** $62 per month, paid Monthly

**High Balance:** High balance of $0 from 08/2021 to 10/2021; $773 from 11/2021 to 02/2022; $773 from 05/2022 to 12/2022; $4,120 from 01/2023 to 01/2023
**Credit Limit:** Credit limit of $9,800 from 08/2021 to 02/2022; $9,800 from 05/2022 to 01/2023

| | 01/2023 | 12/2022 | 11/2022 | 10/2022 | 09/2022 | 08/2022 | 07/2022 | 06/2022 | 05/2022 | 04/2022 | 03/2022 | 02/2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $4,120 | $0 | $0 | $0 | $530 | $0 | $0 | $0 | $755 | | | $0 |
| Scheduled Payment | $62 | $0 | $0 | $0 | $35 | $0 | $0 | $0 | $35 | | | $0 |
| Amount Paid | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | | $0 |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | | $0 |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 01/2022 | 12/2021 | 11/2021 | 10/2021 | 09/2021 | 08/2021 |
|---|---|---|---|---|---|---|
| Balance | $0 | $0 | $773 | $0 | $0 | $0 |
| Scheduled Payment | $0 | $0 | $35 | $0 | $0 | $0 |
| Amount Paid | $0 | $0 | $0 | $0 | $0 | $0 |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 |
| Rating | OK | OK | OK | OK | OK | OK |

## CITICARDS CBNA REDACTED (5800 SOUTH CORPORATE PLACE, SIOUX FALLS, SD 57108, (888) 248-4728)

- **Date Opened:** 10/19/2020
- **Responsibility:** Individual Account
- **Account Type:** Revolving Account
- **Loan Type:** FLEXIBLE SPENDING CREDIT CARD
- **Date Updated:** 06/22/2021
- **Last Payment Made:** 11/29/2020
- **Pay Status:** Paid, Closed; was Paid as agreed
- **Terms:** Paid Monthly
- **Date Closed:** 02/24/2021
- **Date Paid:** 11/29/2020

**High Balance:** High balance of $0 from 10/2020 to 10/2020; $415 from 11/2020 to 03/2021; $415 from 06/2021 to 06/2021
**Credit Limit:** Credit limit of $9,800 from 10/2020 to 03/2021; $9,800 from 06/2021 to 06/2021

| | 06/2021 | 05/2021 | 04/2021 | 03/2021 | 02/2021 | 01/2021 | 12/2020 | 11/2020 | 10/2020 |
|---|---|---|---|---|---|---|---|---|---|
| Balance | $0 | | | $0 | $0 | $0 | $0 | $415 | $0 |
| Scheduled Payment | | | | $0 | $0 | $0 | $0 | $35 | $0 |
| Amount Paid | | | | $0 | $0 | $0 | $0 | $0 | $0 |
| Past Due | $0 | | | $0 | $0 | $0 | $0 | $0 | $0 |
| Remarks | CBC/CLO | | | CBC/CLO | | | | | |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK |

## CITICARDS CBNA REDACTED (5800 SOUTH CORPORATE PLACE, SIOUX FALLS, SD 57108, (888) 248-4728)

- **Date Opened:** 02/05/2019
- **Responsibility:** Individual Account
- **Account Type:** Revolving Account
- **Loan Type:** CREDIT CARD
- **Date Updated:** 01/11/2021
- **Last Payment Made:** 10/07/2020
- **Pay Status:** Paid, Closed; was Paid as agreed
- **Terms:** Paid Monthly
- **Date Closed:** 09/14/2020
- **Date Paid:** 10/07/2020

**High Balance:** High balance of $202 from 09/2020 to 10/2020; $202 from 01/2021 to 01/2021
**Credit Limit:** Credit limit of $4,000 from 09/2020 to 10/2020; $4,000 from 01/2021 to 01/2021

| | 01/2021 | 12/2020 | 11/2020 | 10/2020 | 09/2020 | 08/2020 | 07/2020 | 06/2020 | 05/2020 | 04/2020 | 03/2020 | 02/2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $0 | | | $0 | $106 | | | | | | | |
| Scheduled Payment | | | | $0 | $25 | | | | | | | |
| Amount Paid | | | | $0 | $0 | | | | | | | |
| Past Due | $0 | | | $0 | $0 | | | | | | | |
| Remarks | CBC/CLO | | | CBC/CLO | | | | | | | | |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 01/2020 | 12/2019 | 11/2019 | 10/2019 | 09/2019 | 08/2019 | 07/2019 | 06/2019 | 05/2019 | 04/2019 | 03/2019 | 02/2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

## ELAN FINANCIAL REDACTED (CB DISPUTES, PO BOX 108, SAINT LOUIS, MO 63166, (866) 234-4750)

- **Date Opened:** 01/01/2017
- **Responsibility:** Individual Account
- **Account Type:** Revolving Account
- **Loan Type:** FLEXIBLE SPENDING CREDIT CARD
- **Date Updated:** 12/30/2022
- **Payment Received:** $0
- **Last Payment Made:** 03/04/2019
- **Pay Status:** Current; Paid or Paying as Agreed
- **Terms:** Paid Monthly

**High Balance:** High balance of $9,378 from 08/2020 to 12/2022
**Credit Limit:** Credit limit of $11,500 from 08/2020 to 12/2022

| | 12/2022 | 11/2022 | 10/2022 | 09/2022 | 08/2022 | 07/2022 | 06/2022 | 05/2022 | 04/2022 | 03/2022 | 02/2022 | 01/2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Scheduled Payment | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Amount Paid | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

TU0156

To dispute online go to: http://transunion.com/disputeonline

|  | 12/2021 | 11/2021 | 10/2021 | 09/2021 | 08/2021 | 07/2021 | 06/2021 | 05/2021 | 04/2021 | 03/2021 | 02/2021 | 01/2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Scheduled Payment | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Amount Paid | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

|  | 12/2020 | 11/2020 | 10/2020 | 09/2020 | 08/2020 | 07/2020 | 06/2020 | 05/2020 | 04/2020 | 03/2020 | 02/2020 | 01/2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $0 | $0 | $0 | $0 | $0 |  |  |  |  |  |  |  |
| Scheduled Payment | $0 | $0 | $0 | $0 | $0 |  |  |  |  |  |  |  |
| Amount Paid | $0 | $0 | $0 | $0 | $0 |  |  |  |  |  |  |  |
| Past Due | $0 | $0 | $0 | $0 | $0 |  |  |  |  |  |  |  |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

|  | 12/2019 | 11/2019 | 10/2019 | 09/2019 | 08/2019 | 07/2019 | 06/2019 | 05/2019 | 04/2019 | 03/2019 | 02/2019 | 01/2019 | 12/2018 | 11/2018 | 10/2018 | 09/2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

|  | 08/2018 | 07/2018 | 06/2018 | 05/2018 | 04/2018 | 03/2018 | 02/2018 | 01/2018 | 12/2017 | 11/2017 | 10/2017 | 09/2017 | 08/2017 | 07/2017 | 06/2017 | 05/2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

|  | 04/2017 | 03/2017 | 02/2017 | 01/2017 |
|---|---|---|---|---|
| Rating | OK | OK | OK | OK |

## FIRST NATIONAL BANK OF AMERICA REDACTED REDACTED (241 E SAGINAW ST, SUITE 500, EAST LANSING, MI 48823-2792, (800) 266-7661)

| Date Opened: | 04/28/2016 | Balance: | $0 | Pay Status: | Paid, Closed; was Paid as agreed |
|---|---|---|---|---|---|
| Responsibility: | Individual Account | Date Updated: | 05/23/2018 | Terms: | $0 per month, paid Monthly for 180 months |
| Account Type: | Mortgage Account | Payment Received: | $52,735 |  |  |
| Loan Type: | CONVENTIONAL REAL ESTATE MTG | Last Payment Made: | 05/14/2018 | Date Closed: | 05/23/2018 |
|  |  | High Balance: | $55,000 |  |  |

**Remarks:** CLOSED

|  | 04/2018 | 03/2018 | 02/2018 | 01/2018 | 12/2017 | 11/2017 | 10/2017 | 09/2017 | 08/2017 | 07/2017 | 06/2017 | 05/2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

|  | 04/2017 | 03/2017 | 02/2017 | 01/2017 | 12/2016 | 11/2016 | 10/2016 | 09/2016 | 08/2016 | 07/2016 | 06/2016 | 05/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

## GM FINANCIAL REDACTED (PO BOX 181145, ARLINGTON, TX 76096-1145, (800) 284-2271)

| Date Opened: | 02/22/2017 | Balance: | $0 | Pay Status: | Paid, Closed; was Paid as agreed |
|---|---|---|---|---|---|
| Responsibility: | Individual Account | Date Updated: | 08/31/2017 | Terms: | $0 per month, paid Monthly for 73 months |
| Account Type: | Installment Account | Payment Received: | $0 |  |  |
| Loan Type: | AUTOMOBILE | Last Payment Made: | 08/31/2017 | Date Closed: | 08/31/2017 |
|  |  | High Balance: | $41,317 |  |  |

**Remarks:** CLOSED

|  | 07/2017 | 06/2017 | 05/2017 | 04/2017 | 03/2017 |
|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK |

## GOLDMAN SACHS BANK USA REDACTED (5565 GLENRIDGE CONNECTOR, SUITE 800, ATLANTA, GA 30342, (866) 936-0602)

| Date Opened: | 11/08/2022 | Balance: | $14,886 | Pay Status: | Current; Paid or Paying as Agreed |
|---|---|---|---|---|---|
| Responsibility: | Individual Account | Date Updated: | 12/31/2022 | Terms: | $298 per month, paid Monthly for 66 months |
| Account Type: | Installment Account | Payment Received: | $0 |  |  |
| Loan Type: | UNSECURED | High Balance: | $14,886 |  |  |

## GOLDMAN SACHS BANK USA REDACTED (11850 S ELECTION RD, DRAPER, UT 84020, (844) 627-2871)

| Date Opened: | 09/22/2017 | Balance: | $0 | Pay Status: | Paid, Closed; was Paid as agreed |
|---|---|---|---|---|---|
| Responsibility: | Individual Account | Date Updated: | 03/11/2019 | Terms: | $0 per month, paid Monthly for 36 months |
| Account Type: | Installment Account | Payment Received: | $169 |  |  |
| Loan Type: | UNSECURED | Last Payment Made: | 03/11/2019 | Date Closed: | 03/11/2019 |
|  |  | High Balance: | $6,000 |  |  |

**Remarks:** CLOSED

|  | 02/2019 | 01/2019 | 12/2018 | 11/2018 | 10/2018 | 09/2018 | 08/2018 | 07/2018 | 06/2018 | 05/2018 | 04/2018 | 03/2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

|  | 02/2018 | 01/2018 | 12/2017 | 11/2017 | 10/2017 | 09/2017 |
|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK |

## HOMEBRIDGE FINANCIAL SERVICES REDACTED (PO BOX 100051, KENNESAW, GA 30144, (855) 248-0530)

| Date Opened: | 05/18/2018 | Balance: | $0 | Pay Status: | Transferred; was Paying as agreed |
|---|---|---|---|---|---|
| Responsibility: | Individual Account | Date Updated: | 02/01/2019 | Terms: | $0 per month, paid Monthly for 180 months |
| Account Type: | Mortgage Account | Payment Received: | $0 |  |  |
| Loan Type: | CONVENTIONAL REAL ESTATE MTG | Last Payment Made: | 01/01/2019 | Date Closed: | 02/01/2019 |
|  |  | High Balance: | $65,000 |  |  |

**Mortgage Info:** Fannie Mae ID #1002882200000905245 Acct #4015014254

TU0157

To dispute online go to: http://transunion.com/disputeonline

Consumer Credit Report for FREDERICK H. MILLER  
File Number: 376372395   Date Issued: 02/03/2023

Remarks: TRANSFERRED TO ANOTHER LENDER; TRANSFERRED TO ANOTHER OFFICE

| | 01/2019 | 12/2018 | 11/2018 | 10/2018 | 09/2018 | 08/2018 | 07/2018 | 06/2018 | 05/2018 |
|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK |

### HOMEBRIDGE FINANCIAL SERVICES INC.  REDACTED  (PO BOX 77404, EWING, NJ 08628, (866) 913-2951)

Date Opened: 05/18/2018  
Responsibility: Individual Account  
Account Type: Mortgage Account  
Loan Type: CONVENTIONAL REAL ESTATE MTG  
Date Updated: 06/23/2021  
Payment Received: $58,470  
Last Payment Made: 06/23/2021  
Pay Status: Paid, Closed; was Paid as agreed  
Terms: $0 per month, paid Monthly for 180 months  
Date Closed: 06/23/2021  

High Balance: High balance of $65,000 from 08/2020 to 11/2020; $68,135 from 12/2020 to 06/2021  
Mortgage Info: Fannie Mae Acct #4015014254

| | 06/2021 | 05/2021 | 04/2021 | 03/2021 | 02/2021 | 01/2021 | 12/2020 | 11/2020 | 10/2020 | 09/2020 | 08/2020 | 07/2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $0 | $58,603 | $58,998 | $59,413 | $59,608 | $59,891 | $60,172 | $60,326 | $60,104 | $59,881 | $59,657 | |
| Scheduled Payment | $0 | $582 | $582 | $582 | $582 | $569 | $569 | $0 | $0 | $0 | $0 | |
| Amount Paid | $58,470 | $632 | $632 | $632 | $569 | $569 | $696 | $0 | $0 | $0 | $0 | |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | |
| Remarks | CLO | | | | | | | | PDE | PDE | PDE | PDE |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 06/2020 | 05/2020 | 04/2020 | 03/2020 | 02/2020 | 01/2020 | 12/2019 | 11/2019 | 10/2019 | 09/2019 | 08/2019 | 07/2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 06/2019 | 05/2019 | 04/2019 | 03/2019 | 02/2019 |
|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | X |

### JPMCB AUTO FINANCE  REDACTED  (700 KANSAS LANE, MAIL CODE, LA 44025, (800) 336-6675)

Date Opened: 08/30/2017  
Responsibility: Individual Account  
Account Type: Installment Account  
Loan Type: AUTOMOBILE  
Balance: $0  
Date Updated: 08/28/2019  
Payment Received: $26,464  
Last Payment Made: 08/28/2019  
High Balance: $38,853  
Pay Status: Paid, Closed; was Paid as agreed  
Terms: $0 per month, paid Monthly for 66 months  
Date Closed: 08/28/2019  

Remarks: CLOSED

| | 07/2019 | 06/2019 | 05/2019 | 04/2019 | 03/2019 | 02/2019 | 01/2019 | 12/2018 | 11/2018 | 10/2018 | 09/2018 | 08/2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 07/2018 | 06/2018 | 05/2018 | 04/2018 | 03/2018 | 02/2018 | 01/2018 | 12/2017 | 11/2017 | 10/2017 | 09/2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

### JPMCB CARD SERVICES  REDACTED  (PO BOX 15369, WILMINGTON, DE 19850, (800) 945-2000)

Date Opened: 07/16/2018  
Responsibility: Individual Account  
Account Type: Revolving Account  
Loan Type: FLEXIBLE SPENDING CREDIT CARD  
Date Updated: 01/22/2023  
Last Payment Made: 01/22/2023  
Pay Status: Current; Paid or Paying as Agreed  
Terms: Paid Monthly  
Date Paid: 01/22/2023  

High Balance: High balance of $7,875 from 08/2020 to 01/2023  
Credit Limit: Credit limit of $15,000 from 08/2020 to 04/2022; $17,000 from 05/2022 to 01/2023

| | 01/2023 | 12/2022 | 11/2022 | 10/2022 | 09/2022 | 08/2022 | 07/2022 | 06/2022 | 05/2022 | 04/2022 | 03/2022 | 02/2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $145 | $81 |
| Scheduled Payment | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $35 | $35 |
| Amount Paid | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Remarks | | | | | | | | | | | AID | |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 01/2022 | 12/2021 | 11/2021 | 10/2021 | 09/2021 | 08/2021 | 07/2021 | 06/2021 | 05/2021 | 04/2021 | 03/2021 | 02/2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $0 | $178 | $0 | $0 | $0 | $87 | $99 | $49 | $0 | $119 | $0 | $0 |
| Scheduled Payment | $0 | $35 | $0 | $0 | $0 | $35 | $35 | $35 | $0 | $35 | $0 | $0 |
| Amount Paid | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 01/2021 | 12/2020 | 11/2020 | 10/2020 | 09/2020 | 08/2020 | 07/2020 | 06/2020 | 05/2020 | 04/2020 | 03/2020 | 02/2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $0 | $603 | $1,096 | $0 | $0 | $0 | | | | | | |
| Scheduled Payment | $0 | $35 | $35 | $0 | $0 | $0 | | | | | | |
| Amount Paid | $0 | $0 | $0 | $0 | $0 | $0 | | | | | | |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | | | | | | |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 01/2020 | 12/2019 | 11/2019 | 10/2019 | 09/2019 | 08/2019 | 07/2019 | 06/2019 | 05/2019 | 04/2019 | 03/2019 | 02/2019 | 01/2019 | 12/2018 | 11/2018 | 10/2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 09/2018 | 08/2018 |
|---|---|---|
| Rating | OK | OK |

### JPMCB CARD SERVICES  REDACTED  ( PO BOX 15369, WILMINGTON, DE 19850, (800) 945-2000 )

- **Date Opened:** 08/21/2006
- **Responsibility:** Authorized Account
- **Account Type:** Revolving Account
- **Loan Type:** CREDIT CARD
- **Balance:** $0
- **Date Updated:** 04/22/2018
- **Last Payment Made:** 04/27/2015
- **High Balance:** $3,259
- **Credit Limit:** $4,000
- **Pay Status:** Paid, Closed; was Paid as agreed
- **Terms:** Paid Monthly
- **Date Closed:** 04/04/2018
- **Date Paid:** 04/27/2015

**Remarks:** CLOSED

| | 03/2018 | 02/2018 | 01/2018 | 12/2017 | 11/2017 | 10/2017 | 09/2017 | 08/2017 | 07/2017 | 06/2017 | 05/2017 | 04/2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 03/2017 | 02/2017 | 01/2017 | 12/2016 | 11/2016 | 10/2016 | 09/2016 | 08/2016 | 07/2016 | 06/2016 | 05/2016 | 04/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 03/2016 | 02/2016 | 01/2016 | 12/2015 | 11/2015 | 10/2015 | 09/2015 | 08/2015 | 07/2015 | 06/2015 | 05/2015 | 04/2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 03/2015 | 02/2015 | 01/2015 | 12/2014 | 11/2014 | 10/2014 | 09/2014 | 08/2014 | 07/2014 | 06/2014 | 05/2014 | 04/2014 | 03/2014 | 02/2014 | 01/2014 | 12/2013 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 11/2013 | 10/2013 | 09/2013 | 08/2013 | 07/2013 | 06/2013 | 05/2013 | 04/2013 | 03/2013 | 02/2013 | 01/2013 | 12/2012 | 11/2012 | 10/2012 | 09/2012 | 08/2012 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 07/2012 | 06/2012 | 05/2012 | 04/2012 | 03/2012 | 02/2012 | 01/2012 | 12/2011 | 11/2011 | 10/2011 | 09/2011 | 08/2011 | 07/2011 | 06/2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

### KOHLS DEPARTMENT STORE  REDACTED  ( PO BOX 3115, MILWAUKEE, WI 53201, (800) 564-5740 )

- **Date Opened:** 01/15/2020
- **Responsibility:** Individual Account
- **Account Type:** Revolving Account
- **Loan Type:** CHARGE ACCOUNT
- **Date Updated:** 01/17/2023
- **Payment Received:** $0
- **Last Payment Made:** 10/12/2022
- **Pay Status:** Current; Paid or Paying as Agreed
- **Terms:** $29 per month, paid Monthly

**High Balance:** High balance of $205 from 08/2020 to 11/2020; $377 from 12/2020 to 12/2020; $408 from 01/2021 to 02/2021; $459 from 03/2021 to 01/2023
**Credit Limit:** Credit limit of $1,000 from 08/2020 to 12/2020; $2,000 from 01/2021 to 01/2023

| | 01/2023 | 12/2022 | 11/2022 | 10/2022 | 09/2022 | 08/2022 | 07/2022 | 06/2022 | 05/2022 | 04/2022 | 03/2022 | 02/2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $89 | $0 | $0 | $0 | $71 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Scheduled Payment | $29 | $0 | $0 | $0 | $29 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Amount Paid | $0 | $0 | $0 | $71 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 01/2022 | 12/2021 | 11/2021 | 10/2021 | 09/2021 | 08/2021 | 07/2021 | 06/2021 | 05/2021 | 04/2021 | 03/2021 | 02/2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $18 | $63 | $386 | $73 |
| Scheduled Payment | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $18 | $27 | $27 | $27 |
| Amount Paid | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $18 | $63 | $386 | $73 | $41 |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 01/2021 | 12/2020 | 11/2020 | 10/2020 | 09/2020 | 08/2020 | 07/2020 | 06/2020 | 05/2020 | 04/2020 | 03/2020 | 02/2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $41 | $377 | $0 | $51 | $0 | $0 | | | | | | |
| Scheduled Payment | $27 | $27 | $0 | $27 | $0 | $0 | | | | | | |
| Amount Paid | $786 | $0 | $51 | $0 | $0 | $205 | | | | | | |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | | | | | | |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 01/2020 |
|---|---|
| Rating | OK |

### LENDING CLUB CORPORATION  REDACTED  ( 595 MARKET STREET, SUITE 200, SAN FRANCISCO, CA 94105, (888) 596-3157 )

- **Date Opened:** 12/29/2017
- **Responsibility:** Individual Account
- **Account Type:** Installment Account
- **Loan Type:** UNSECURED
- **Balance:** $0
- **Date Updated:** 08/29/2019
- **Payment Received:** $6,185
- **Last Payment Made:** 08/29/2019
- **High Balance:** $12,000
- **Pay Status:** Paid, Closed; was Paid as agreed
- **Terms:** $0 per month, paid Monthly for 36 months
- **Date Closed:** 08/29/2019

**Remarks:** CLOSED

| | 07/2019 | 06/2019 | 05/2019 | 04/2019 | 03/2019 | 02/2019 | 01/2019 | 12/2018 | 11/2018 | 10/2018 | 09/2018 | 08/2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 07/2018 | 06/2018 | 05/2018 | 04/2018 | 03/2018 | 02/2018 | 01/2018 | 12/2017 |
|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK |

TU0159

To dispute online go to: http://transunion.com/disputeonline

Consumer Credit Report for FREDERICK H. MILLER     File Number: 376372395   Date Issued: 02/03/2023

## LENDING CLUB CORPORATION REDACTED ( 595 MARKET STREET, SUITE 200, SAN FRANCISCO, CA 94105, (888) 596-3157 )

| | | |
|---|---|---|
| Date Opened: 11/08/2016 | Balance: $0 | Pay Status: Paid, Closed; was Paid as agreed |
| Responsibility: Individual Account | Date Updated: 01/23/2019 | Terms: $0 per month, paid Monthly for 36 months |
| Account Type: Installment Account | Payment Received: $425 | |
| Loan Type: UNSECURED | Last Payment Made: 01/23/2019 | Date Closed: 01/23/2019 |
| | High Balance: $15,000 | |

Remarks: CLOSED

| | 12/2018 | 11/2018 | 10/2018 | 09/2018 | 08/2018 | 07/2018 | 06/2018 | 05/2018 | 04/2018 | 03/2018 | 02/2018 | 01/2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| | 12/2017 | 11/2017 | 10/2017 | 09/2017 | 08/2017 | 07/2017 | 06/2017 | 05/2017 | 04/2017 | 03/2017 | 02/2017 | 01/2017 |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| | 12/2016 | | | | | | | | | | | |
| Rating | OK | | | | | | | | | | | |

## MERRICK BANK REDACTED ( po box 9201, old bethpage, NY 11804, (800) 204-5936 )

| | | |
|---|---|---|
| Date Opened: 10/26/2015 | Balance: $0 | Pay Status: Paid, Closed; was Paid as agreed |
| Responsibility: Individual Account | Date Updated: 09/21/2018 | Terms: Paid Monthly |
| Account Type: Revolving Account | Payment Received: $0 | Date Closed: 06/03/2018 |
| Loan Type: CREDIT CARD | Last Payment Made: 05/17/2017 | Date Paid: 05/17/2017 |
| | High Balance: $1,140 | |
| | Credit Limit: $2,500 | |

Remarks: INACTIVE ACCOUNT; CLOSED

| | 08/2018 | 07/2018 | 06/2018 | 05/2018 | 04/2018 | 03/2018 | 02/2018 | 01/2018 | 12/2017 | 11/2017 | 10/2017 | 09/2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| | 08/2017 | 07/2017 | 06/2017 | 05/2017 | 04/2017 | 03/2017 | 02/2017 | 01/2017 | 12/2016 | 11/2016 | 10/2016 | 09/2016 |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| | 08/2016 | 07/2016 | 06/2016 | 05/2016 | 04/2016 | 03/2016 | 02/2016 | 01/2016 | 12/2015 | 11/2015 | 10/2015 | |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | |

## PNC BANK CARD SERVICES REDACTED ( PNC CB INVESTIGATIONS, PO BOX 5580, CLEVELAND, OH 44101, Phone number not available )

| | | |
|---|---|---|
| Date Opened: 07/11/2018 | Date Updated: 04/22/2021 | Pay Status: Paid, Closed; was Paid as agreed |
| Responsibility: Individual Account | Payment Received: $0 | Terms: Paid Monthly |
| Account Type: Revolving Account | Last Payment Made: 08/26/2019 | Date Closed: 03/30/2021 |
| Loan Type: FLEXIBLE SPENDING CREDIT CARD | | Date Paid: 08/26/2019 |

High Balance: High balance of $8,809 from 08/2020 to 04/2021
Credit Limit: Credit limit of $15,000 from 08/2020 to 04/2021
Remarks: ACCOUNT CLOSED BY CONSUMER; CLOSED

| | 04/2021 | 03/2021 | 02/2021 | 01/2021 | 12/2020 | 11/2020 | 10/2020 | 09/2020 | 08/2020 | 07/2020 | 06/2020 | 05/2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | | |
| Scheduled Payment | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | | |
| Amount Paid | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | | |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | | |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| | 04/2020 | 03/2020 | 02/2020 | 01/2020 | 12/2019 | 11/2019 | 10/2019 | 09/2019 | 08/2019 | 07/2019 | 06/2019 | 05/2019 |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| | 04/2019 | 03/2019 | 02/2019 | 01/2019 | 12/2018 | 11/2018 | 10/2018 | 09/2018 | 08/2018 | 07/2018 | | |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | | |

## PNC BANK CARD SERVICES REDACTED ( PNC CB INVESTIGATIONS, PO BOX 5580, CLEVELAND, OH 44101, Phone number not available )

| | | |
|---|---|---|
| Date Opened: 10/02/2019 | Balance: $0 | Pay Status: Paid, Closed; was Paid as agreed |
| Responsibility: Individual Account | Date Updated: 10/21/2019 | Terms: Paid Monthly |
| Account Type: Revolving Account | Payment Received: $0 | Date Closed: 10/20/2019 |
| Loan Type: FLEXIBLE SPENDING CREDIT CARD | High Balance: $0 | |
| | Credit Limit: $7,500 | |

Remarks: ACCOUNT CLOSED BY CONSUMER; CLOSED

## ROCKET MORTGAGE #867348007**** ( 1050 WOODWARD AVE, DETROIT, MI 48226, (800) 508-0944 )

| | | |
|---|---|---|
| Date Opened: 06/17/2021 | Date Updated: 01/03/2023 | Pay Status: Current; Paid or Paying as Agreed |
| Responsibility: Individual Account | Payment Received: $587 | Terms: $620 per month, paid Monthly for 240 months |
| Account Type: Mortgage Account | Last Payment Made: 01/02/2023 | |
| Loan Type: CONVENTIONAL REAL ESTATE MTG | | |

High Balance: High balance of $100,000 from 09/2021 to 01/2023
Mortgage Info: Fannie Mae ID #100039034800714687 Acct #4026165897

**Consumer Credit Report for** FREDERICK H. MILLER   **File Number:** 376372395   **Date Issued:** 02/03/2023

|  | 01/2023 | 12/2022 | 11/2022 | 10/2022 | 09/2022 | 08/2022 | 07/2022 | 06/2022 | 05/2022 | 04/2022 | 03/2022 | 02/2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $93,841 | $94,194 | $94,835 | $95,185 | $95,535 | $95,883 | $95,883 | $96,578 | $96,924 | $97,269 | $97,614 | $97,957 |
| Scheduled Payment | $620 | $587 | $587 | $587 | $587 | $587 | $587 | $587 | $587 | $587 | $587 | $627 |
| Amount Paid | $587 | $1,244 | $621 | $621 | $621 | $0 | $1,242 | $621 | $621 | $621 | $660 | $660 |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

|  | 01/2022 | 12/2021 | 11/2021 | 10/2021 | 09/2021 | 08/2021 | 07/2021 |
|---|---|---|---|---|---|---|---|
| Balance | $98,300 | $98,641 | $98,982 | $99,322 | $99,662 |  |  |
| Scheduled Payment | $626 | $626 | $626 | $626 | $626 |  |  |
| Amount Paid | $660 | $660 | $660 | $660 | $660 |  |  |
| Past Due | $0 | $0 | $0 | $0 | $0 |  |  |
| Rating | OK | OK | OK | OK | OK | X | X |

## SOFI BANK REDACTED (2750 EAST COTTONWOOD PKWY, 300, SALT LAKE CITY, UT 84121, (855) 456-7634)

| | |
|---|---|
| Date Opened: 07/19/2017 | Balance: $0 |
| Responsibility: Individual Account | Date Updated: 03/01/2019 |
| Account Type: Installment Account | Payment Received: $11,876 |
| Loan Type: UNSECURED | Last Payment Made: 03/01/2019 |
| | High Balance: $20,000 |
| Pay Status: Paid, Closed; was Paid as agreed | |
| Terms: $0 per month, paid Monthly for 36 months | |
| Date Closed: 03/01/2019 | |

**Remarks:** CLOSED

|  | 02/2019 | 01/2019 | 12/2018 | 11/2018 | 10/2018 | 09/2018 | 08/2018 | 07/2018 | 06/2018 | 05/2018 | 04/2018 | 03/2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

|  | 02/2018 | 01/2018 | 12/2017 | 11/2017 | 10/2017 | 09/2017 | 08/2017 |
|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK |

## SUNTRUST BK/SOUTH FL N.A REDACTED (PO BOX 85526, RICHMOND, VA 23285, (877) 596-5407)

| | |
|---|---|
| Date Opened: 01/17/2021 | Balance: |
| Responsibility: Individual Account | Date Updated: 11/18/2021 |
| Account Type: Installment Account | Payment Received: $48,737 |
| Loan Type: AUTOMOBILE | Last Payment Made: 11/17/2021 |
| Pay Status: Paid, Closed; was Paid as agreed | |
| Terms: $0 per month, paid Monthly for 85 months | |
| Date Closed: 11/18/2021 | |

**High Balance:** High balance of $52,806 from 01/2021 to 11/2021
**Remarks:** CLOSED

|  | 11/2021 | 10/2021 | 09/2021 | 08/2021 | 07/2021 | 06/2021 | 05/2021 | 04/2021 | 03/2021 | 02/2021 | 01/2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $0 | $48,452 | $49,018 | $49,575 | $50,130 | $50,689 | $51,240 | $51,795 | $52,341 | $52,806 | $52,806 |
| Scheduled Payment | $0 | $737 | $737 | $737 | $737 | $737 | $737 | $737 | $737 | $737 | $737 |
| Amount Paid | $48,737 | $750 | $750 | $750 | $750 | $750 | $750 | $750 | $750 | $0 | $0 |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

## SYNCB/AMAZON PLCC REDACTED (PO BOX 965015, ORLANDO, FL 32896-5015, (866) 634-8379)

| | |
|---|---|
| Date Opened: 02/05/2017 | Balance: $0 |
| Responsibility: Individual Account | Date Updated: 11/29/2019 |
| Account Type: Revolving Account | Payment Received: $0 |
| Loan Type: CHARGE ACCOUNT | Last Payment Made: 08/23/2019 |
| | High Balance: $2,103 |
| | Credit Limit: $3,000 |
| Pay Status: Paid, Closed; was Paid as agreed | |
| Terms: Paid Monthly | |
| Date Closed: 04/23/2019 | |
| Date Paid: 08/23/2019 | |

**Remarks:** ACCOUNT CLOSED BY CONSUMER; CLOSED

|  | 10/2019 | 09/2019 | 08/2019 | 07/2019 | 06/2019 | 05/2019 | 04/2019 | 03/2019 | 02/2019 | 01/2019 | 12/2018 | 11/2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

|  | 10/2018 | 09/2018 | 08/2018 | 07/2018 | 06/2018 | 05/2018 | 04/2018 | 03/2018 | 02/2018 | 01/2018 | 12/2017 | 11/2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

|  | 10/2017 | 09/2017 | 08/2017 | 07/2017 | 06/2017 | 05/2017 | 04/2017 | 03/2017 | 02/2017 |
|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK |

## SYNCB/CARE CREDIT REDACTED (C/O PO BOX 965036, ORLANDO, FL 32896, (866) 396-8254)

| | |
|---|---|
| Date Opened: 01/18/2017 | Balance: |
| Responsibility: Individual Account | Date Updated: 01/27/2023 |
| Account Type: Revolving Account | Payment Received: $0 |
| Loan Type: CHARGE ACCOUNT | Last Payment Made: 01/07/2021 |
| Pay Status: Current; Paid or Paying as Agreed | |
| Terms: Paid Monthly | |
| Date Paid: 01/07/2021 | |

**High Balance:** High balance of $2,998 from 08/2020 to 08/2020; $5,434 from 09/2020 to 01/2023
**Credit Limit:** Credit limit of $3,000 from 08/2020 to 08/2020; $8,000 from 09/2020 to 07/2022; $6,000 from 08/2022 to 01/2023

|  | 01/2023 | 12/2022 | 11/2022 | 10/2022 | 09/2022 | 08/2022 | 07/2022 | 06/2022 | 05/2022 | 04/2022 | 03/2022 | 02/2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Scheduled Payment | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Amount Paid | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

|  | 01/2022 | 12/2021 | 11/2021 | 10/2021 | 09/2021 | 08/2021 | 07/2021 | 06/2021 | 05/2021 | 04/2021 | 03/2021 | 02/2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Scheduled Payment | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Amount Paid | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

|  | 01/2021 | 12/2020 | 11/2020 | 10/2020 | 09/2020 | 08/2020 | 07/2020 | 06/2020 | 05/2020 | 04/2020 | 03/2020 | 02/2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $0 | $1,775 | $2,400 | $4,809 | $5,434 | $1,625 | | | | | | |
| Scheduled Payment | $0 | $164 | $181 | $255 | $272 | $115 | | | | | | |
| Amount Paid | $1,775 | $625 | $2,409 | $625 | $1,000 | $125 | | | | | | |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | | | | | | |
| Rating | OK | OK | OK | OK | OK | OK | | | | | | |

|  | 01/2020 | 12/2019 | 11/2019 | 10/2019 | 09/2019 | 08/2019 | 07/2019 | 06/2019 | 05/2019 | 04/2019 | 03/2019 | 02/2019 | 01/2019 | 12/2018 | 11/2018 | 10/2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

|  | 09/2018 | 08/2018 | 07/2018 | 06/2018 | 05/2018 | 04/2018 | 03/2018 | 02/2018 | 01/2018 | 12/2017 | 11/2017 | 10/2017 | 09/2017 | 08/2017 | 07/2017 | 06/2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

|  | 05/2017 | 04/2017 | 03/2017 | 02/2017 | 01/2017 |
|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK |

**SYNCB/CHEVRON DC** REDACTED ( P.O BOX 965015, ORLANDO, FL 32896-5015, (866) 448-4367 )

- Date Opened: 02/15/2021
- Responsibility: Individual Account
- Account Type: Revolving Account
- Loan Type: CREDIT CARD
- Date Updated: 04/12/2022
- Payment Received: $0
- Last Payment Made: 10/17/2021
- Pay Status: Paid, Closed; was Paid as agreed
- Terms: Paid Monthly
- Date Closed: 09/19/2021
- Date Paid: 10/17/2021

Credit Limit: Credit limit of $2,500 from 02/2021 to 11/2021; $2,500 from 04/2022 to 04/2022

|  | 04/2022 | 03/2022 | 02/2022 | 01/2022 | 12/2021 | 11/2021 | 10/2021 | 09/2021 | 08/2021 | 07/2021 | 06/2021 | 05/2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $0 | | | | | $0 | $46 | $46 | $172 | $239 | $166 | $184 |
| Scheduled Payment | | | | | | $0 | $28 | $0 | $28 | $28 | $28 | $28 |
| Amount Paid | $0 | | | | | $46 | $151 | $151 | $239 | $166 | $184 | $74 |
| Past Due | $0 | | | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| High Balance | $368 | | | | | $368 | $368 | $368 | $368 | $368 | $319 | $209 |
| Remarks | CBC/CLO | | | | | CBC/CLO | CBC | CBC | | | | |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

|  | 04/2021 | 03/2021 | 02/2021 |
|---|---|---|---|
| Balance | $74 | $130 | $21 |
| Scheduled Payment | $28 | $28 | $0 |
| Amount Paid | $130 | $0 | $0 |
| Past Due | $0 | $0 | $0 |
| High Balance | $171 | $148 | $21 |
| Rating | OK | OK | OK |

**SYNCB/PPC** REDACTED ( PO BOX 965005, ORLANDO, FL 32896, (844) 373-4961 )

- Date Opened: 02/18/2015
- Responsibility: Individual Account
- Account Type: Revolving Account
- Loan Type: CREDIT CARD
- Date Updated: 01/28/2022
- Payment Received: $0
- Last Payment Made: 04/22/2020
- Pay Status: Paid, Closed; was Paid as agreed
- Terms: Paid Monthly
- Date Closed: 08/29/2021
- Date Paid: 04/22/2020

High Balance: High balance of $4,368 from 08/2020 to 08/2021; $4,368 from 01/2022 to 01/2022
Credit Limit: Credit limit of $6,000 from 08/2020 to 04/2021; $1,500 from 05/2021 to 08/2021; $1,500 from 01/2022 to 01/2022

|  | 01/2022 | 12/2021 | 11/2021 | 10/2021 | 09/2021 | 08/2021 | 07/2021 | 06/2021 | 05/2021 | 04/2021 | 03/2021 | 02/2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $0 | | | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Scheduled Payment | | | | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Amount Paid | $0 | | | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Past Due | $0 | | | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Remarks | CBC/CLO | | | | | CBC/CLO | | | | | | |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

Consumer Credit Report for FREDERICK H. MILLER     File Number: 376372395   Date Issued: 02/03/2023

| | 01/2021 | 12/2020 | 11/2020 | 10/2020 | 09/2020 | 08/2020 | 07/2020 | 06/2020 | 05/2020 | 04/2020 | 03/2020 | 02/2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $0 | $0 | $0 | $0 | $0 | $0 | | | | | | |
| Scheduled Payment | $0 | $0 | $0 | $0 | $0 | $0 | | | | | | |
| Amount Paid | $0 | $0 | $0 | $0 | $0 | $0 | | | | | | |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | | | | | | |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 01/2020 | 12/2019 | 11/2019 | 10/2019 | 09/2019 | 08/2019 | 07/2019 | 06/2019 | 05/2019 | 04/2019 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | | |

## TD BANK N.A. REDACTED (TD BANK USBC, PO BOX 1448, GREENVILLE, SC 29607, (800) 561-8861)

Date Opened: 08/31/2016  
Responsibility: Individual Account  
Account Type: Revolving Account  
Loan Type: CREDIT CARD  
Balance: $0  
Date Updated: 08/26/2019  
Payment Received: $0  
Last Payment Made: 06/24/2019  
High Balance: $3,840  
Credit Limit: $4,050  
Pay Status: Paid, Closed; was Paid as agreed  
Terms: Paid Monthly  
Date Closed: 08/26/2019  
Date Paid: 06/24/2019  

Remarks: ACCOUNT CLOSED BY CONSUMER; CLOSED

| | 07/2019 | 06/2019 | 05/2019 | 04/2019 | 03/2019 | 02/2019 | 01/2019 | 12/2018 | 11/2018 | 10/2018 | 09/2018 | 08/2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 07/2018 | 06/2018 | 05/2018 | 04/2018 | 03/2018 | 02/2018 | 01/2018 | 12/2017 | 11/2017 | 10/2017 | 09/2017 | 08/2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 07/2017 | 06/2017 | 05/2017 | 04/2017 | 03/2017 | 02/2017 | 01/2017 | 12/2016 | 11/2016 | 10/2016 | 09/2016 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | |

## THE HOME DEPOT/CBNA REDACTED (5800 South Corporate Place, SIOUX FALLS, SD 57108, (800) 677-0232)

Date Opened: 11/15/2022  
Responsibility: Individual Account  
Account Type: Revolving Account  
Loan Type: CHARGE ACCOUNT  
Date Updated: 01/31/2023  
Last Payment Made: 01/26/2023  
Pay Status: Current; Paid or Paying as Agreed  
Terms: $49 per month, paid Monthly  

High Balance: High balance of $746 from 11/2022 to 11/2022; $2,137 from 12/2022 to 12/2022; $4,844 from 01/2023 to 01/2023  
Credit Limit: Credit limit of $5,000 from 11/2022 to 01/2023

| | 01/2023 | 12/2022 | 11/2022 |
|---|---|---|---|
| Balance | $4,844 | $2,008 | $746 |
| Scheduled Payment | $49 | $29 | $29 |
| Amount Paid | | $0 | $0 |
| Past Due | $0 | $0 | $0 |
| Rating | OK | OK | OK |

## TROPICAL FCU REDACTED (3050 Corporate Way, Miramar, FL 33023, (888) 261-8328)

Date Opened: 11/15/2021  
Responsibility: Individual Account  
Account Type: Installment Account  
Loan Type: AUTOMOBILE  
Date Updated: 12/31/2022  
Payment Received: $725  
Last Payment Made: 12/19/2022  
Pay Status: Current; Paid or Paying as Agreed  
Terms: $692 per month, paid Monthly for 78 months  

High Balance: High balance of $49,413 from 11/2021 to 12/2022

| | 12/2022 | 11/2022 | 10/2022 | 09/2022 | 08/2022 | 07/2022 | 06/2022 | 05/2022 | 04/2022 | 03/2022 | 02/2022 | 01/2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $41,337 | $41,966 | $42,593 | $43,226 | $43,847 | $44,470 | $45,102 | $45,715 | $46,337 | $46,954 | $47,581 | $48,195 |
| Scheduled Payment | $692 | $692 | $692 | $692 | $692 | $692 | $692 | $692 | $692 | $692 | $692 | $692 |
| Amount Paid | $725 | $725 | $725 | $725 | $725 | $725 | $725 | $725 | $725 | $725 | $725 | $725 |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 12/2021 | 11/2021 |
|---|---|---|
| Balance | $48,816 | $49,413 |
| Scheduled Payment | $692 | $692 |
| Amount Paid | $725 | $0 |
| Past Due | $0 | $0 |
| Rating | OK | OK |

## WELLS FARGO CARD SERVICE REDACTED (P O BOX 14517, DESMOINES, IA 50306, (855) 854-3502)

Date Opened: 02/04/2021  
Responsibility: Individual Account  
Account Type: Revolving Account  
Loan Type: FLEXIBLE SPENDING CREDIT CARD  
Date Updated: 12/27/2022  
Payment Received: $0  
Last Payment Made: 03/04/2021  
Pay Status: Paid, Closed; was Paid as agreed  
Terms: Paid Monthly  
Date Closed: 08/29/2021  
Date Paid: 03/04/2021  

High Balance: High balance of $691 from 02/2021 to 09/2021; $691 from 12/2022 to 12/2022  
Credit Limit: Credit limit of $12,000 from 02/2021 to 09/2021; $12,000 from 12/2022 to 12/2022

|  | 12/2022 | 11/2022 | 10/2022 | 09/2022 | 08/2022 | 07/2022 | 06/2022 | 05/2022 | 04/2022 | 03/2022 | 02/2022 | 01/2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $0 |  |  |  |  |  |  |  |  |  |  |  |
| Scheduled Payment |  |  |  |  |  |  |  |  |  |  |  |  |
| Amount Paid | $0 |  |  |  |  |  |  |  |  |  |  |  |
| Past Due | $0 |  |  |  |  |  |  |  |  |  |  |  |
| Remarks | CBC/CLO |  |  |  |  |  |  |  |  |  |  |  |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

|  | 12/2021 | 11/2021 | 10/2021 | 09/2021 | 08/2021 | 07/2021 | 06/2021 | 05/2021 | 04/2021 | 03/2021 | 02/2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance |  |  |  | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $691 |
| Scheduled Payment |  |  |  | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 |
| Amount Paid |  |  |  | $0 | $0 | $0 | $0 | $0 | $0 | $691 | $0 |
| Past Due |  |  |  | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Remarks |  |  |  | CBC/CLO |  |  |  |  |  |  |  |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

## Regular Inquiries

**NAVY FCU** ( PO BOX 3700, MERRIFIELD, VA 22119, (803) 255-8062 )  
Requested On: 11/16/2022, 09/09/2022, 07/30/2022, 11/28/2021, 09/27/2021, 07/12/2021, 05/21/2021, 04/09/2021  
**Inquiry Type:** Individual

**NAVY FCU** ( 820 FOLLIN LANE, VIENNA, VA 22180, (803) 255-8062 )  
Requested On: 07/30/2022  
**Inquiry Type:** Individual

**ROCKET MORTGAGE LLC via FACTUAL DATA** ( PO BOX 530090, ATLANTA, GA 30353, (800) 929-3400 )  
Permissible Purpose: CREDIT TRANSACTION  
Requested On: 03/23/2022, 01/06/2022  
**Inquiry Type:** Individual

**MTH SOUTH FLORIDA via CREDCO** ( 10277 SCRIPPS RANCH BLVD, SAN DIEGO, CA 92131, (800) 637-2422 )  
Permissible Purpose: CREDIT TRANSACTION  
Requested On: 12/27/2021  
**Inquiry Type:** Individual

**PARAMOUNT RESIDENTIA via CREDIT PLUS** ( 31550 WINTERPLACE PKWY, SALISBURY, MD 21804, (800) 258-3488 )  
Permissible Purpose: CREDIT TRANSACTION  
Requested On: 12/20/2021  
**Inquiry Type:** Individual

**PAYPAL via SYNCBPAYPAL** ( PO BOX 965005, ORLANDO, FL 32896, (844) 373-4961 )  
Permissible Purpose: CREDIT TRANSACTION  
Requested On: 09/24/2021  
**Inquiry Type:** Individual

**QUICKEN LOANS INC via FACTUAL DATA** ( PO BOX 530090, ATLANTA, GA 30353, (800) 929-3400 )  
Permissible Purpose: CREDIT TRANSACTION  
Requested On: 06/01/2021  
**Inquiry Type:** Individual

**SYNCBCHEVRON DC** ( PO BOX 965015, ORLANDO, FL 32896, (866) 448-4367 )  
Requested On: 02/15/2021  
**Inquiry Type:** Individual

## Promotional Inquiries

**TRANSUNION INTERACTIVE** ( 100 CROSS STREET, SAN LUIS OBISPO, CA 93401, (844) 580-6816 )  
Requested On: 01/24/2023, 01/16/2023, 01/01/2023, 12/29/2022, 12/18/2022, 11/29/2022, 11/18/2022, 10/27/2022, 10/21/2022, 10/20/2022, 10/16/2022, 09/19/2022, 09/10/2022

**IR/TRIPOINT LENDING** ( 2323 MAIN STREET, IRVINE, CA 92614, (800) 307-1789 )  
Requested On: 12/15/2022

**IR/PRIORITY PLUS FINANC** ( 18001 COWAN #E, IRVINE, CA 92614, (888) 999-2813 )  
Requested On: 11/29/2022

**INBOUNDPROSPECT INC** ( 610 NEWPORT CENTER DRIVE, SUITE 600, NEWPORT BEACH, CA 92660, (800) 299-3511 )  
Requested On: 11/18/2022

**ROCKET MORTGAGE** ( 1050 WOODWARD AVE, DETROIT, MI 48226, (800) 508-0944 )  
Requested On: 11/17/2022

**NEW DAY FINANCIAL** ( 8171 MAPLE LAWN BL, STE 300, FULTON, MD 20759, (877) 423-1400 )  
Requested On: 10/31/2022, 10/03/2022, 09/05/2022, 08/08/2022, 07/11/2022, 06/13/2022

**BMO HARRIS BANK NA** ( 111 WEST MONROE, CHICAGO, IL 60603, (800) 234-6377 )  
Requested On: 09/28/2022, 07/28/2022, 06/02/2022, 04/04/2022

TU0164

To dispute online go to: http://transunion.com/disputeonline

**LENDING CLUB** ( 595 MARKET ST, SUITE 200, SAN FRANCISCO, CA 94105, (800) 341-5607 )
Requested On: 09/26/2022, 06/24/2022, 05/20/2022, 04/25/2022, 03/28/2022, 02/22/2022

**AUTO CLUB GROUP** ( 1 AUTO CLUB DR, DEARBORN, MI 48126-4213, (313) 222-6424 )
Requested On: 09/10/2022

**GOLDMAN SACHS BANK USA** ( P O BOX 45400, SALT LAKE CITY, UT 84145, (844) 627-2871 )
Requested On: 08/12/2022, 06/09/2022, 05/09/2022, 04/12/2022

**ALLSTATE INSURANCE** ( 2775 SANDERS RD, NORTHBROOK, IL 60062-6110, (800) 255-7828 )
Requested On: 06/20/2022

**ARVEST BANK** ( PO BOX 799, LOWELL, AR 72745, (918) 631-1909 )
Requested On: 06/13/2022, 04/18/2022

**SPLASH FINANCIAL INC** ( 812 HURON RD. E STE#, 350, CLEVELAND, OH 44115, (216) 452-0113 )
Requested On: 04/26/2022

**UPGRADE INC** ( 369 PINE STREET, SUITE 208, SAN FRANCISCO, CA 94104, (415) 909-0241 )
Requested On: 04/26/2022

**POINT DIGITAL FINANCE** ( 522 RAMONA STREET, PALO ALTO, CA 94301, (888) 764-6823 )
Requested On: 04/12/2022

**GEICO** ( 1 GEICO PLZ, WASHINGTON, DC 20076-0003, (773) 582-2886 )
Requested On: 03/24/2022

**NATIONS LENDING CORP** ( 4 SUMMIT PARK DRIVE SUITE, INDEPENDENCE, OH 44131, (877) 816-1220 )
Requested On: 03/24/2022

**GRANITE BAY ACCEPTANCE C** ( 1781VINEYARD DR, 222, ANTIOCH, CA 94509, (925) 208-0907 )
Requested On: 03/23/2022

## Account Review Inquiries

**FREDERICK MILLER via TRANSUNION INTERACTIVE IN** ( 100 CROSS ST, STE 202, SAN LUIS OBISPO, CA 93401, (855) 681-3196 )
Permissible Purpose: CONSUMER REQUEST
Requested On: 02/03/2023, 02/03/2023, 01/19/2023

**FREDERICK MILLER via TRANSUNION INTERACTIVE** ( 100 CROSS STREET 202, SAN LUIS OBISPO, CA 93401, (844) 580-6816 )
Permissible Purpose: CONSUMER REQUEST
Requested On: 02/02/2023

**CONSUMERINFO via CONSUMER INFO.COM** ( PO BOX 2390, ALLEN, TX 75013, (877) 481-6826 )
Permissible Purpose: CONSUMER REQUEST
Requested On: 02/01/2023

**FREDERICK MILLER via TRANSUNION INTERACTIVE** ( 100 CROSS STREET 202, SAN LUIS OBISPO, CA 93401, (800) 493-2392 )
Permissible Purpose: CONSUMER REQUEST
Requested On: 02/01/2023, 12/04/2022, 10/13/2022, 09/06/2022, 07/30/2022

**ELAN VISA** ( PO BOX 108, SAINT LOUIS, MO 63166, Phone number not available )
Requested On: 01/25/2023

**GOLDMAN SACHS BANK USA** ( PO BOX 45400, SALT LAKE CITY, UT 84145, (844) 627-2871 )
Requested On: 01/22/2023

**816351250 via TRANSUNION INTERACTIVE IN** ( 100 CROSS ST, STE 202, SAN LUIS OBISPO, CA 93401, (855) 681-3196 )
Permissible Purpose: CREDIT MONITORING
Requested On: 01/20/2023

**793816821 via TRANSUNION INTERACTIVE** ( 100 CROSS STREET 202, SAN LUIS OBISPO, CA 93401, (800) 493-2392 )
Permissible Purpose: CREDIT MONITORING
Requested On: 01/20/2023, 01/19/2023, 01/10/2023, 12/17/2022, 12/01/2022, 11/17/2022, 09/17/2022, 09/09/2022

**SYNCB/CARE CREDIT** ( C/O PO BOX 965036, ORLANDO, FL 32896, (866) 396-8254 )
Requested On: 01/10/2023

**TUCI - DC TARGETED** ( 100 CROSS STREET, SUITE 101, SAN LUIS OBISPO, CA 93401, (844) 580-6816 )
Requested On: 01/09/2023

**CONSUMERINFO.COM** ( 475 ANTON BLVD, COSTA MESA, CA 92626, (888) 397-3742 )
Requested On: 01/07/2023, 01/04/2023, 01/03/2023, 12/29/2022, 12/28/2022, 12/27/2022, 12/18/2022, 12/17/2022, 12/16/2022, 12/10/2022, 12/04/2022, 12/01/2022, 11/25/2022, 11/19/2022

**SYNCB/SYNCB** ( C/O PO BOX 965036, ORLANDO, FL 32896-5036, (866) 396-8254 )
Requested On: 12/27/2022

**FREDERICK MILLER via TUCI - ENHANCED CR CV** ( 100 CROSS STREET 202, SAN LUIS OBISP, CA 93401, (844) 580-6816 )
Permissible Purpose: CONSUMER REQUEST
Requested On: 12/11/2022

**TRANSUNION INTERACTIVE** ( 100 CROSS STREET, SUITE 202, SAN LUIS OBISPO, CA 93401, (805) 782-8282 )
Requested On: 12/11/2022, 05/21/2021

**AMERICAN EXPRESS** ( PO BOX 981537, EL PASO, TX 79998, (800) 874-2717 )
Requested On: 11/17/2022

**TRANSUNION INTERACTIVE** ( 100 CROSS STREET 202, SAN LUIS OBISPO, CA 93401, (800) 493-2392 )
Requested On: 11/16/2022, 07/30/2022

**FISERVCHECKFREE CORP** ( 6000 PERIMETER DR, DUBLIN, OH 43017, (877) 347-8346 )
Requested On: 11/08/2022

**NAVY FCU** ( 820 FOLLIN LANE, VIENNA, VA 22180, (803) 255-8062 )
Requested On: 07/30/2022, 03/18/2022, 11/17/2021

**UPSTART NETWORK INC** ( 2 CIRCLE STAR WAY, 2ND FLOOR, SAN CARLOS, CA 94070, (650) 204-1000 )
Requested On: 06/29/2022

**DATA VERIFY INC.** ( PO BOX 30, PITTSBURGH, PA 15230, (855) 458-3438 )
Requested On: 03/02/2022, 06/08/2021

**FANNIE MAE** ( 3900 WISCONSIN AVE NW, 8H 707, WASHINGTON, DC 20016, (202) 752-4863 )
Requested On: 11/29/2021

**TURO INC.** ( 667 MISSION STREET, 4TH FLOOR, SAN FRANCISCO, CA 94105, (866) 735-2901 )
Permissible Purpose: INSURANCE UNDERWRITING
Requested On: 11/09/2021

**TRAVELERS via TRAVELERS** ( CONSUMER DISCLOSURE, P O BOX 59059, KNOXVILLE, TN 37950, (800) 550-7717 )
Permissible Purpose: INSURANCE UNDERWRITING
Requested On: 08/21/2021

**HOMESITE INSURANCE** ( ONE FEDERAL STREET, SUITE 400, BOSTON, MA 02111, (617) 832-1829 )
Permissible Purpose: INSURANCE UNDERWRITING
Requested On: 08/13/2021

**FREDERICK MILLER via TUCI - LENDING TREE** ( 100 CROSS STREET, SUITE 101, SAN LUIS OBISPO, CA 93401, (844) 580-6816 )
Permissible Purpose: CONSUMER REQUEST
Requested On: 08/13/2021, 08/06/2021, 07/30/2021, 07/23/2021, 07/16/2021, 07/09/2021, 07/02/2021, 06/25/2021, 06/18/2021, 06/11/2021, 06/04/2021, 05/28/2021, 05/21/2021

**UPSTART NETWORK INC** ( 2 CIRCLE STAR WAY, 2ND FLOOR, SAN CARLOS, CA 94070, (650) 204-1000 )
Requested On: 06/29/2021

**UPSTART NETWORK INC** ( 2 CIRCLE STAR WAY, 2ND FLOOR, SAN CARLOS, CA 94070, (650) 204-1000 )
Requested On: 06/29/2021

**TBOMGENESIS** ( 906 N KINGSHIGHWAY, PERRYVILLE, MO 63775, (503) 222-9960 )
Requested On: 02/14/2021

## Credit Report Messages

**SECURITY FREEZE:** This file has been frozen or locked at the consumer's request.
(Note: This statement has no expiration date.)

**SECURITY ALERT:** Initial Fraud Alert: Action may be required under FCRA before opening or modifying an account. Contact consumer at (914) 882-4419 or (914) 693-1639.
(Note: This alert is set to expire in 02/2024.)

**Consumer Credit Report for FREDERICK H. MILLER**  
**File Number:** 376372395  **Date Issued:** 02/03/2023

## Additional Information

The following disclosure of information might pertain to you. This additional information may include Special Messages, Office of Foreign Assets Control ("OFAC") Potential Name Matches, Inquiry Analysis, Military Lending Act ("MLA") Covered Borrower Information, Third Party Supplemental Information and/or Consumer Contributed Financial Information. Authorized parties may also receive the additional information below from TransUnion.

## Inquiry Analysis

The companies that request your credit report must first provide certain information about you. Within the past 90 days, companies that requested your report provided the following information.

**NAVY FCU**  
Identifying information they provided:  
FREDERICK MILLER  
601 DEER RD  
CHERRY HILL, NJ 08034-1409  
**Requested On:** 11/16/2022  
**Employer:** NAVY

## Should you wish to contact TransUnion, you may do so,

**Online:**  
To dispute information contained in your credit report, please visit: www.transunion.com/disputeonline  
For answers to general questions, please visit: www.transunion.com

**By Mail:**  
Fraud Victim Assistance Department  
P.O. Box 2000  
Chester, PA 19016-2000

**By Phone:**  
(800) 916-8800  
You may contact us between the hours of 8:00 AM – 11:00 PM Eastern Time, Monday through Friday, and Saturday through Sunday between the hours of 8:00 AM and 5:00PM Eastern Time, except major holidays.

For all correspondence, please have your TransUnion file number available (located at the top of this report).




TU0167

**To dispute online go to: http://transunion.com/disputeonline**

P-I000018   18/18